**UNITED STATES of America,**
**Appellee,**

v.

**Robert Lee HOUSTON, Defendant–**
**Appellant.**

No. 13–3594.

United States Court of Appeals,
Second Circuit.

March 2, 2015.

Marianne Mariano, Federal Public Defender for the Western District of New York, Buffalo, N.Y., for Defendant–Appellant.

Christopher C. Caffarone, (Susan Corkery, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, N.Y., for Appellee.

Present: ROBERT A. KATZMANN, Chief Judge, RAYMOND J. LOHIER, JR. and CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Defendant–Appellant Robert Lee Houston appeals from a judgment of conviction entered on September 20, 2013 by the United States District Court for the Eastern District of New York (Spatt, *J.*). Houston asserts that the district court erred by failing to further inquire into his competency to stand trial and by denying his repeated motions to relieve his second appointed attorney. Houston also contends that his first appointed attorney provided ineffective assistance. We assume the parties' familiarity with the relevant

facts, procedural history of the case, and the issues presented for review.

We begin with Houston's contention that the district court erred by refusing to order a competency hearing after Houston's second appointed counsel expressed doubts about Houston's competency. The Due Process Clause bars the "criminal prosecution of a defendant who is not competent to stand trial." *United States v. Quintieri*, 306 F.3d 1217, 1232 (2d Cir.2002) (quoting *Medina v. California*, 505 U.S. 437, 439, 112 S.Ct. 2572, 120 L.Ed.2d 353 (1992)) (internal quotation mark omitted). This constitutional right is safeguarded by a statutory framework for evaluating the competency of criminal defendants. 18 U.S.C. § 4241(a) provides that:

> [T]he defendant or the attorney for the Government may file a motion for a hearing to determine the mental competency of the defendant. The court shall grant the motion, or shall order such a hearing on its own motion, if there is reasonable cause to believe that the defendant may presently be suffering from a mental disease or defect rendering him mentally incompetent to the extent that he is unable to understand the nature and consequences of the proceedings against him or to assist properly in his defense.

Before holding the competency hearing, "the court may order that a psychiatric or psychological examination of the defendant be conducted." *Id.* § 4241(b). At the hearing, the defendant "shall be represented by counsel" and "shall be afforded an opportunity to testify, to present evidence, to subpoena witnesses on his behalf, and to confront and cross-examine witnesses who appear at the hearing." *Id.* § 4247(d). District courts have an independent and continuing obligation to ensure a defendant's competency. *See United States v. Kerr*, 752 F.3d 206, 215–16 (2d Cir.2014).

We review a district court's determination of whether there is reasonable cause to question the defendant's competency pursuant to 18 U.S.C. § 4241(a) for abuse of discretion. *United States v. Arenburg*, 605 F.3d 164, 169 (2d Cir.2010) (per curiam) (citing *Quintieri*, 306 F.3d at 1232–33).

█ Here, Houston's second appointed counsel, William Wexler, asked the district court to order a competency hearing on January 29, 2013. Wexler explained to the district court that, in his view, "Mr. Houston will not be able to aid in his own defense." J.A. 198. Wexler further recounted that, earlier that morning, Mr. Houston had engaged in a "30, 35–minute rant," which Wexler described as "almost babbling." J.A. 199. Although Wexler acknowledged that Houston had previously been sent to Federal Medical Center Butner for a psychiatric evaluation which concluded that Houston was competent, Wexler "wonder[ed] whether or not some sort of evaluation [was warranted] to see if the circumstances have changed." *Id.*

The district court denied Wexler's request. Among other reasons, the district court declined to order a second competency hearing because Houston "refuses to waive speedy trial," leaving the court with "no alternative" but to "go ahead with … trial." J.A. 200.

This was error. The Speedy Trial Act provides for the automatic exclusion of time spent performing a competency determination. 18 U.S.C. § 3161(h)(1)(A); *United States v. Magassouba*, 544 F.3d 387, 416 (2d Cir.2008) ("Under the Speedy Trial Act, however, any period spent resolving a defendant's competency to stand trial is excluded from consideration when determining the date by which a defendant must be brought to trial."). In addition, a defendant's refusal to waive time is not relevant to the inquiry set forth in 18 U.S.C. § 4241(a), which depends solely on

whether "there is reasonable cause to believe that the defendant may presently be suffering from a mental disease or defect rendering him mentally incompetent." As we explained in *United States v. Arenburg*, "where reasonable cause exists at any time after the commencement of a prosecution, a district court has but one option: order a hearing." 605 F.3d at 169 (internal quotation marks and alterations omitted). Accordingly, we conclude that the district court applied the wrong legal standard in refusing to order a competency hearing at Wexler's request. *See id.* ("We will reverse the district court if its decision is based on either a clearly erroneous factual finding or an incorrect view of the law, or if its ruling cannot be located within the range of permissible decisions.").

█ Moreover, although the district court had already concluded that Houston was competent to stand trial, this prior finding did not relieve the district court of its continuing obligation to ensure Houston's competency. "[A] trial court must always be alert to circumstances suggesting a change that would render the accused unable to meet the standards of competence to stand trial." *Drope v. Missouri*, 420 U.S. 162, 181, 95 S.Ct. 896, 43 L.Ed.2d 103 (1975). This is particularly true here where the district court did not make its prior competency determination based on a full competency hearing, but instead relied solely on the written report of the psychiatrists who examined Houston at Federal Medical Center Butner. J.A. 64. Because this report was never sub-

jected to critical scrutiny at a competency hearing, it deserves less weight than it might otherwise be entitled to in deciding whether there was new reason to doubt Houston's competency.[1]

Finally, we place significant weight on the expressed views of Wexler that Houston did not have a "full grasp on reality." J.A. 199. "The opinion of a defendant's attorney as to his ability to understand the nature of the proceedings and to cooperate in the preparation of his defense, is indeed significant and probative." *United States ex rel. Roth v. Zelker*, 455 F.2d 1105, 1108 (2d Cir.1972). Wexler's views are particularly probative here because they so closely paralleled the very similar concerns previously expressed by Leonard Lato, Houston's first appointed attorney. *See* J.A. 50–52.

In sum, we conclude that the district court abused its discretion by refusing to order a competency hearing at Wexler's request. Accordingly, we remand this matter pursuant to *United States v. Jacobson*, 15 F.3d 19, 22 (2d Cir.1994), in order to allow the district court (1) to consider whether it can make a retrospective determination regarding Houston's competence to stand trial; and, if it concludes that such a determination is possible, (2) to conduct a full retrospective determination (including a hearing) consistent with the procedures set forth in 18 U.S.C. §§ 4241, 4247. *See Arenburg*, 605 F.3d at 171–72 (applying a similar procedure). After

---

1. In this regard, we observe that, in ordering the earlier psychiatric examination, the district court expressly found that there was "reasonable cause to believe that the defendant, Robert Lee Houston, may presently be suffering from a mental disease or defect rendering him mentally incompetent." J.A. 59. This finding triggered the need for a full competency hearing pursuant to 18 U.S.C. § 4241(a), complete with the suite of proce-

dural protections guaranteed by 18 U.S.C. § 4247(d). The district court's direct acceptance of the conclusion of the psychiatric examination may not have complied with this statutory framework. In light of the other conclusions made herein, however, we need not reach the question of whether the district court erred by not conducting a full competency hearing before making its initial competency determination.

making these determinations, the district court shall state its conclusions on the record, and the parties shall return the matter to this Court for further proceedings.